# Ver Ploeg & Lumpkin, P.A.

100 S.E. Second Street, 30th Floor
Miami, Florida 33131-2151
305.577.3996: TEL
305.577.3558: FAX

Tax ID #65-0615033

September 11, 2014

Melanie E. Damian
Damian Valori, LLP
as Receiver for Aubrey Lee Price
1000 Brickell Avenue
Suite 1020
Miami, FL 33131

| | |
|---|---|
| Billing through | 08/31/14 |
| Invoice Number | 12278 |
| Account Number | D032-00100 |

**Damian, Melanie E. Esq. - Aubrey Lee Price**

## FOR PROFESSIONAL SERVICES RENDERED

| 08/01/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Mills re: meeting on bonds | 0.10 |
|---|---|---|---|
| 08/01/14 | JSM | Email from MLB to Mr. Murena re: responses to insurance carriers' discovery requests | 0.10 |
| 08/01/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review and revise Receiver's answers to interrogatories, RFPs, and RFAs in connection with life insurance litigation. | 1.20 |
| 08/01/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise responses to carriers' discovery requests in life insurance matter | 3.00 |
| 08/04/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Murena and MLB re: discovery responses | 0.10 |
| 08/04/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver and Mr. Cuervo re: settlement meeting | 0.10 |
| 08/04/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Ms. Glasgow re: consent motion for extension | 0.10 |
| 08/04/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze MAM complaint in conjunction with policy to evaluate sufficiency of counts in light of coverage and Georgia law. | 1.90 |
| 08/04/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze 2012 D&O policy, prior coverage analysis, and draft complaint from Receiver in order to evaluate sufficiency and draft action plan. | 2.80 |
| 08/04/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze Georgia law | 1.00 |
| 08/04/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review and revise proposed motion and order requesting stipulated deadline for Receiver to respond to dec action in connection with bond. | 0.50 |
| 08/04/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for review of policies and strategy with JSM, CDS | 0.20 |
| 08/05/14 | JSM | ASSET ANALYSIS AND RECOVERY: Follow-up emails with Mr. Mills re: settlement conference; email to Receiver regarding same | 0.10 |
| 08/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review final redline revisions to consent motion and order setting date for response to complaint. | 0.10 |
| 08/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft comprehensive action plan for Receiver in order to bring insurance litigation to conclusion. | 2.10 |

---

**PLEASE INCLUDE INVOICE NUMBER   12278   WITH YOUR PAYMENT.  THANK YOU.**

EXHIBIT "C"

| 08/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze case law provided by FDIC regarding ability to dismiss declaratory judgment action on bond. | 0.70 |
|---|---|---|---|
| 08/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze 2008 D&O Policy, demand letter provided to FDIC for approval, Receiver's Third Amended Complaint, and prior coverage analysis in order to draft action plan. | 2.80 |
| 08/05/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review redline from Receiver re: discovery responses, incorporate revisions into responses | 0.40 |
| 08/06/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft analysis of action plan for Receiver in order to facilitate recovery on bond, D&O policies, and professional liability policy. | 3.50 |
| 08/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise responses to carriers' discovery, finalize same | 3.80 |
| 08/07/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft analysis of action plan for Receiver in order to facilitate recovery on bond, D&O policies, and professional liability policy. | 7.20 |
| 08/07/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for follow up with client, CDS re: action plan | 0.20 |
| 08/08/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft analysis of action plan for Receiver in order to facilitate recovery on bond, D&O policies, and professional liability policy. | 5.80 |
| 08/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise analysis of action plan for Receiver in order to advance matters regarding bond, D&O policies, and professional liability policy. | 1.90 |
| 08/11/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise analysis of action plan for Receiver in order to advance matters regarding bond, D&O policies, and professional liability policy. | 2.50 |
| 08/12/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with Mr Lichtman re: Travelers bond issue meeting. | 0.20 |
| 08/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Revise discuss changes with CDS. | 2.50 |
| 08/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with MLB re: court ordered stipulated facts. | 0.20 |
| 08/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Mayfield with draft Joint Statement of Stipulated Facts | 0.10 |
| 08/13/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review documents produced to life carriers and make notations on key facts on draft stipulated facts | 0.40 |
| 08/13/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise and finalize analysis of action plan for Receiver regarding various insurance policies at issue. | 1.20 |
| 08/13/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise proposed statement of stipulated facts to life insurance carriers | 4.20 |
| 08/13/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review carriers' proposed statement of stipulated facts to life insurance carriers, dictate redline and confer with KMS re: same | 1.50 |
| 08/14/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review, revise and red-line draft statements of stipulated facts. | 1.60 |
| 08/14/14 | KMS | ASSET ANALYSIS AND RECOVERY: Merge Receiver's redline facts with acceptable facts from carriers | 0.30 |
| 08/14/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review and revise redline facts in life carrier litigation; confer with JSM regarding same and forward copy of redline facts to Receiver | 0.40 |
| 08/14/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with JSM regarding Stipulated Facts | 0.10 |
| 08/14/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail corresondence to Ms. Davis regarding concerns with financials and Receiver's ability to recover under bond. | 0.20 |
| 08/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Leave phone message for Mr Murena. | 0.10 |
| 08/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Ms. Davis re: insuring agreement under bond | 0.10 |

| 08/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with KMS regarding Stipulated Facts | 0.10 |
| 08/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with KMS re: Mr. Murena's approval of draft joint stipulated facts | 0.10 |
| 08/15/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Davis regarding accounting of Price's improper transfers; draft notes regarding same. | 0.60 |
| 08/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read detailed email from CDS to Ms. Banez re: proof of loss analysis | 0.10 |
| 08/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Ms. Davis re: proof of loss schedules | 0.10 |
| 08/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with MLB, Mr. Cuervo and Mr. Mayfield re: final version of Stipulated Facts for filing | 0.10 |
| 08/18/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with MLB on Joint Stipulated Facts; send email to carriers' counse regarding same | 0.10 |
| 08/18/14 | KMS | ASSET ANALYSIS AND RECOVERY: Read emails between CDS and Mr. Giberson re: preparation for bond meeting in Atlanta | 0.10 |
| 08/18/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various e-mail correspondence to Mr. Murena and Ms. Davis regarding updating bond financials and preparation for meeting with carrier. | 0.20 |
| 08/18/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise redline to joint stipulated statement of facts, confer with carriers re: same | 1.90 |
| 08/19/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Mr. Giberson re: FDIC and joint demand | 0.10 |
| 08/19/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone call with CDS re: strategy for meeting with carrier on Monday in Price. | 0.30 |
| 08/19/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Banez forwarding additional charts and schedules for proof of loss | 0.10 |
| 08/19/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS and KMS re: strategy for upcoming meeting in Atlanta with Receiver | 0.10 |
| 08/19/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Giberson re: communications with FDIC and Mr. Curley | 0.10 |
| 08/19/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with JSM and CDS re: bonds | 0.10 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze updated financials provided by Ms. Davis, proof of loss materials, and policy in preparation for meeting with carrier. | 1.90 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM and KMS case status and upcoming matters. | 0.10 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail correspondence to JSM regarding case status and upcoming assignments. | 0.10 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Giberson regarding | 0.40 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with general counsel regarding ; draft memorandum regarding same. | 1.60 |
| 08/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with JSM regarding | 0.30 |
| 08/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Mr Curley re: cooperation between Receiver and FDIC (.4); draft email to Receiver re: same. | 0.50 |
| 08/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Draft email to Mr Curley. | 0.10 |
| 08/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Giberson re: strategy on bond | 0.10 |
| 08/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Giberson re: joint demand on bond | 0.10 |
| 08/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Curley re: FDIC response to | 0.10 |

|          |     |                                                                                                                                                                                                                                                |      |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|
|          |     | complaint                                                                                                                                                                                                                                      |      |
| 08/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze additional financial information received for bond in preparation for call with Ms. Davis and Ms. Banez regarding same.                                                                           | 0.20 |
| 08/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Davis and Ms. Banez regarding final questions on bond financials and final charts required for meeting with carrier.                                                               | 0.50 |
| 08/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft ███████████████ in preparation for meeting with carrier.                                                                                                                                                  | 3.00 |
| 08/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze █████████████.                                                                                                                                                                                    | 0.70 |
| 08/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read emails from counsel for life insurance carriers re:  responses to discovery                                                                                                                                | 0.10 |
| 08/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Receiver and her counsel re:  FDIC                                                                                                                                                                      | 0.10 |
| 08/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to MLB re:  instructions as to strategy for discovery                                                                                                                                                     | 0.10 |
| 08/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Briefly review responses by life insurers to Receiver's written discovery; trade emails with MLB re: response.                                                                                                  | 0.50 |
| 08/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Mr Curley; draft email to Receiver re: same.                                                                                                                                                     | 0.10 |
| 08/21/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review priviliege log provided by carriers                                                                                                                                                                       | 0.10 |
| 08/21/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review court deadline for experts                                                                                                                                                                                | 0.10 |
| 08/21/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise ██████████ for JSM and Receiver in preparation for meeting with St. Paul regarding bond.                                                                                                                 | 5.40 |
| 08/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with KMS and CDS re:  meeting with FDIC                                                                                                                                                                   | 0.10 |
| 08/22/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Confer with CDS and prepare notebook for Atlanta meeting on bond                                                                                                                                               | 0.70 |
| 08/22/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise/finalize ██████████ for meeting with St. Paul on bond; compile materials for JSM's review.                                                                                                               | 0.90 |
| 08/22/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review incoming carrier discovery responses, trade email with KMS and JSM re: follow up action plan                                                                                                 | 0.80 |
| 08/25/14 | JSM | Email to CDS re: ███████████████                                                                                                                                                                                                             | 0.10 |
| 08/25/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Travel to Atlanta for settlement conference; prepare en route by review of forensics memos and bond;  meet with Receiver and then with Travelers reps and their counsel;  confer with Receiver following meeting re:  next steps | 8.80 |
| 08/25/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review email from Ms. Davis re: ██████████                                                                                                                                                                       | 0.10 |
| 08/25/14 | JSM | Follow-up email from CDS re: ██████████                                                                                                                                                                                                       | 0.10 |
| 08/25/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from CDS re ██████                                                                                                                                                                                    | 0.10 |
| 08/25/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail correspondence from JSM regarding ██████████; draft ██████████                                                                                                                        | 0.20 |
| 08/25/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail correspondence from JSM regarding ██████████; draft response to same; call Mr. Giberson regarding same.                                                                               | 0.30 |
| 08/25/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review email correspondence from Ms. Davis and JSM regarding ██████████; review ██████ provided and draft e-mail correspondence to JSM regarding same.                                              | 0.70 |
| 08/25/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade emails and calls with carriers re: production of documents, initial review of discovery responses                                                                                     | 0.70 |

| 08/26/14 | JSM | Email from CDS re:  revised agreement with FDIC | 0.10 |
|----------|-----|---|------|
| 08/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Return to Miami from meeting with FDIC In Atlanta | 4.70 |
| 08/26/14 | JSM | ASSET ANALYSIS AND RECOVERY:   Email from MLB to carrier's counsel re: documents in response to Receiver's discovery | 0.10 |
| 08/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Mr. Mills re:  Rule 16 conference | 0.10 |
| 08/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to CDS regarding settlement agreement with FDIC | 0.10 |
| 08/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze prior settlement documents regarding language to include in settlement with FDIC regarding cooperation and joint demand on St. Paul. | 0.60 |
| 08/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail correspondence regarding Rule 26 conference; draft e-mail correspondence to JSM regarding same. | 0.10 |
| 08/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review proposed redline settlement agreement between FDIC and Receiver regarding potential insurance implications; review/analyze correspondence from FDIC regarding final issues to address before agreement can be summarized; revise agreement to include provision for cooperation in securing bond proceeds; draft e-mail correspondence to JSM regarding same. | 1.80 |
| 08/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze                     ; telephone message left regarding same. | 0.20 |
| 08/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze motion to dismiss filed by FDIC regarding bond; draft e-mail correspondence to Mr. Murena regarding conferral for Rule 26 report. | 0.90 |
| 08/26/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise email to counsel re: document production, related follow up notes re: carrier privilege logs | 0.20 |
| 08/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review incoming correspondence from Namrata Joshi re:  document production | 0.10 |
| 08/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with Mr Murena re: FDIC cooperation language. | 0.10 |
| 08/27/14 | JSM | ASSET ANALYSIS AND RECOVERY:   Emails with Mr. Murena re:  cooperation language for global agreement | 0.10 |
| 08/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding Atlanta meeting and cooperation with FDIC. | 0.30 |
| 08/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding meeting with FDIC. | 0.10 |
| 08/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze supplements to FTC's motion to dismiss. | 0.50 |
| 08/27/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review Genworth document production, sound files, email from carrier re: additional document production | 4.00 |
| 08/28/14 | JSM | ASSET ANALYSIS AND RECOVERY: Case plan conference with MLB; discuss expert retention, written discovery, motions to compel and needed depos. | 0.40 |
| 08/28/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Review redline revisions to agreement with FDIC and CDS's email to Receiver regarding same | 0.10 |
| 08/28/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB and KMS re:  expert disclosures | 0.10 |
| 08/28/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review proposed cooperation language | 0.10 |
| 08/28/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review proposed SA with FDIC Receiver, revise cooperation language re: insurance recovery efforts and confer with CDS re: same | 0.40 |
| 08/28/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise agreement with FDIC as per discussions with JSM regarding various Insurance policies and split of policy proceeds. | 1.00 |
| 08/28/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding final | 0.40 |

| | | revisions to agreement with FDIC; draft revisions to same and provide to counsel. | |
|---|---|---|---|
| 08/28/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: | 4.10 |
| 08/28/14 | MLB | ASSET ANALYSIS AND RECOVERY: Continue research re: | 2.90 |
| | | plan for consultation with JSM and set up conferral call with Genworth re: same | |
| 08/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB re: mediation. | 0.10 |
| 08/29/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from MLB with discovery plan; reply to same | 0.10 |
| 08/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Feinberg in response to Receiver's request for production | 0.10 |
| 08/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS re: proposed scheduling report in bond dec action. | 0.10 |
| 08/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail correspondence to opposing counsel regarding Rule 26 call on bond dec action. | 0.10 |
| 08/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Plan and prepare for Rule 26 call with carrier on bond regarding scheduling order; telephone conference with carrier regarding same. | 0.60 |
| 08/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise proposed scheduling order in accordance with call with opposing counsel. | 0.30 |
| 08/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding scheduling for trial. | 0.10 |
| 08/29/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review carrier discovery responses, draft conferral email re: same to counsel | 0.80 |

| Timekeeper | | Hours | Rate | Amount |
|---|---|---|---|---|
| Steklof, Cary D. | | 59.50 | 250.00 | $14,875.00 |
| Mazer, Jason S. | | 24.60 | 565.00 | $7,627.00 |
| Shaw, Kathleen M. | | 2.40 | 235.00 | $564.00 |
| Baldwin, Matthew L | | 28.70 | 260.00 | $7,462.00 |
| | **Total fees for this matter** | **115.20  hrs.** | | **$30,528.00** |

**DISBURSEMENTS**

| | |
|---|---|
| West Payment Center; Online Research; services through Jul 31, 2014 | 24.28 |
| AMEX; Pacer Apr 1 - Jun 30, 2014 | 7.20 |
| Color Photocopies | 95.00 |
| Photocopies | 331.95 |
| **Total disbursements for this matter** | **$458.43** |

**BILLING SUMMARY**

| | | |
|---|---|---|
| | TOTAL FEES | $30,528.00 |
| | TOTAL DISBURSEMENTS | $458.43 |
| | **TOTAL CHARGES FOR THIS BILL** | **$30,986.43** |
| | PLUS NET BALANCE FORWARD | $74,270.47 |
| | **TOTAL BALANCE NOW DUE** | **$105,256.90** |

**PLEASE INCLUDE INVOICE NUMBER    12278    WITH YOUR PAYMENT.  THANK YOU.**

## BILLING HISTORY

| | Billed to Date | | Received to Date |
|---|---|---|---|
| Fees | $160,842.75 | Fees | $87,041.60 |
| Expenses | $2,955.02 | Expenses | $2,485.70 |

# Ver Ploeg & Lumpkin, P.A.

100 S.E. Second Street, 30th Floor
Miami, Florida 33131-2151
305.577.3996: TEL
305.577.3558: FAX

Tax ID #65-0615033

November 17, 2014

Melanie E. Damian, Esq.
Damian Valori, LLP
as Receiver for Aubrey Lee Price
1000 Brickell Avenue
Suite 1020
Miami, FL 33131

| | |
|---|---|
| Billing through | 09/30/14 |
| Invoice Number | 12544 |
| Account Number | D032-00100 |

**Damian, Melanie E. Esq. - Aubrey Lee Price**

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/01/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re: draft agreement with FDIC | 0.10 |
| 09/02/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email with Ms. Davis re: financial analysis | 0.10 |
| 09/02/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade vm messages with Mr Curley. | 0.10 |
| 09/02/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS re: answer to dec action | 0.30 |
| 09/02/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB and KMS re: expert disclosures | 0.20 |
| 09/02/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS re: response to dec action | 0.10 |
| 09/02/14 | KMS | ASSET ANALYSIS AND RECOVERY: Meeting with JSM and MLB re: expert disclosure, mediation, and discovery | 0.10 |
| 09/02/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise draft of joint preliminary report and discovery plan in bond action. | 0.70 |
| 09/02/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various e-mails to Mr. Murena and Ms. Davis regarding bond issues to follow up on. | 0.10 |
| 09/02/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regaridg response to carrier's dec action regarding bond. | 0.30 |
| 09/02/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade email with carriers' counsel re: discovery conferrals, confer with JSM re: same | 0.40 |
| 09/03/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Mr Murena and Mr Giberson re: bond coverage argument. | 0.20 |
| 09/03/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB and KMS re: claim handling expert | 0.20 |
| 09/03/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Curley re: draft motion to say discovery; trade emails with CDS regarding same | 0.10 |
| 09/03/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS re: response to bond dec action and fee shifting under Ga law. | 0.20 |
| 09/03/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise joint preliminary report and discovery plan. | 0.40 |
| 09/03/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Davis regarding additional financial information required to provide to carrier in bond litigation. | 0.60 |
| 09/03/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding | 0.20 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/03/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Giberson and Mr. Murena regarding ███████ draft notes regarding same██████████ | 1.20 |
| 09/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Trade emails and held telephone conference with Genworth's counsel re: discovery conferral issues | 0.90 |
| 09/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for telephone conference with Genworth's counsel re: discovery conferral | 0.50 |
| 09/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Trade email with Receiver, opposing counsel, and team re: mediation, settlement meeting, discussion of discovery production and conferrals | 0.90 |
| 09/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: attorney client privilege and work product doctrines under GA law, emphasis on in-house counsel issues | 0.60 |
| 09/04/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review proposed motion to stay discovery pending ruling on motion to dismiss; draft e-mail to JSM regarding same. | 0.30 |
| 09/04/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for retention of expert witness | 0.30 |
| 09/05/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Mr Dinsmore. | 0.30 |
| 09/05/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Receiver re: life insurance case isues and re: bond litigation strategy. | 1.00 |
| 09/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Research ███████████████ | 1.30 |
| 09/05/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Receiver regarding motion to stay discovery and█████████████ | 0.70 |
| 09/05/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conferences with life insurance carriers and Receiver re: discovery conferrals, settlement meeting, scheduling | 1.90 |
| 09/07/14 | CDS | ASSET ANALYSIS AND RECOVERY: Research ████████ | 0.70 |
| 09/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Office conference with CDS regarding answer and counterclaim to dec action in bond matter and additional information to obtain from Ms. Davis | 0.20 |
| 09/08/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft answer, affirmative defenses, and counterclaim to St. Paul's complaint for declaratory relief. | 6.90 |
| 09/08/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding answer and counterclaim to dec action in Bond matter and█████████████ | 0.20 |
| 09/09/14 | JSM | Email from CDS to Receiver re: ████████ read reply by Mr. Giberson | 0.10 |
| 09/09/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise answer, affirmative defenses, and counterclaim to St. Paul's dec action in bond litigation. | 4.60 |
| 09/09/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Davis regarding ████████████████████ | 0.50 |
| 09/09/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade email with potential expert, team re: retention and settlement meeting | 0.30 |
| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone call with Receiver re: ██████████ | 0.20 |
| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Conferences with CDS re███████ | 0.30 |
| 09/10/14 | JSM | Email from Mr. Giberson re: █████████ | 0.10 |
| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review email from CDS to Ms. Glasgow re: Joint Preliminary Report | 0.10 |

| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Office conference with CDS regarding ███████ | 0.10 |
|---|---|---|---|
| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Giberson and CDS re: investor interests in PFGBI | 0.10 |
| 09/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver's counsel and accountants re: ███████ | 0.10 |
| 09/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise Joint Preliminary Report and Discovery Plan and provide to opposing counsel. | 0.60 |
| 09/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review various e-mail correspondence from Receiver's counsel regarding ███████ draft responsive e-mail correspondence regarding same. | 0.50 |
| 09/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail correspondence to team regarding ███████ | 0.20 |
| 09/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise answer, affirmative defenses, and counterclaim to carrier's dec action in bond matter. | 1.00 |
| 09/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding ███████ | 0.10 |
| 09/11/14 | JSM | Email from CDS to Receiver re: draft Answer, Affirmative Defenses, and Counterclaim | 0.10 |
| 09/11/14 | JSM | ASSET ANALYSIS AND RECOVERY: Analyze Liberty Life decision in D. Ariz re: permissible scope of expert testimony. | 0.50 |
| 09/11/14 | JSM | Finalize Answer and Affirmative Defenses | 0.10 |
| 09/11/14 | JSM | ASSET ANALYSIS AND RECOVERY: Revise Answer, defenses and counterclaim, confer with CDS and call with Rceiver's counsel to finalize (.5) | 1.00 |
| 09/11/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB re: discovery letter and setting 30b6 depos | 0.30 |
| 09/11/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review various e-mail correspondence regarding ███████ | 0.30 |
| 09/11/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise answer/counterclaim in accordance with Mr. Giberson's comments and revisions; review final draft and finalize for filing; draft various e-mail correspondence with LMP to coordinate filing. | 2.50 |
| 09/11/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Murena and Mr. Giberson in order to finalize answer/counterclaim. | 0.50 |
| 09/11/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade email with JSM, opposing counsel re: ███████ | 1.20 |
| 09/12/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for follow up re: retention of expert witness, outline for Rule 30(b)(6) depositions of carriers | 0.70 |
| 09/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Revise Rule 30b6 depo notice to life carriers. | 0.20 |
| 09/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Ms. Visconti re: FDIC settlement | 0.10 |
| 09/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Ms. Glasgow on scheduling order in bond litigation | 0.10 |
| 09/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Ms. Visconti re: JB Grossman | 0.10 |
| 09/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Motion to Stay Proceedings with Brief in Support of FDIC | 0.10 |
| 09/15/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare outline for Rule 30(b)(6) deposition, review internal action plan and outline re: same | 1.30 |
| 09/15/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise Rule 30(b)(6) deposition notices, review with JSM, draft email to carriers re: settlement meeting and deposition scheduling | 1.50 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from MLB to Receiver re: ███████████ | 0.10 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Receiver (.3); confer with MLB re: next steps following same. | 0.40 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from MLB to Receiver's counsel re: additional documents and damages model | 0.10 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from MLB to Receiver ███████████ | 0.10 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Office conference with CDS regarding proposed scheduling order and drafting of demand letter providing financials | 0.10 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Ms. Glasgow re: draft joint preliminary report and scheduling order | 0.10 |
| 09/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review joint scheduling report in bond matter and exchange emails with CDS regarding same | 0.10 |
| 09/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze revised joint preliminary report and proposed scheduling order from carrier; draft revisions to same to provide final draft. | 1.60 |
| 09/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze prior memos regarding coverage available under bond; draft demand letter to carrier addressing Receiver's coverage case and financials in order to facilitate settlement. | 2.20 |
| 09/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding proposed scheduling order and drafting of demand letter providing financials. | 0.10 |
| 09/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: attorney client privilege in GA | 1.40 |
| 09/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: work product doctrine applied by GA federal courts | 1.30 |
| 09/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise discovery conferral letter to Genworth | 2.10 |
| 09/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Ms. Visconti re: revisions to draft complaint | 0.10 |
| 09/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS re: joint preliminary report and scheduling order in bond action | 0.10 |
| 09/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Ms. Glasgow re: revisions to joint pretrial stipulation and scheduling order | 0.10 |
| 09/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various emails regarding proposed Scheduling Order and dates for same in bond action. | 0.20 |
| 09/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft final revisions to Scheduling Order and Report in bond matter; draft email to opposing counsel regarding same. | 0.30 |
| 09/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Glasgow regarding necessary revisions to Joint Preliminary Report in bond matter. | 0.60 |
| 09/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review final draft of Scheduling Order and Joint Preliminary Report in bond matter. | 0.30 |
| 09/17/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise conferral letter to Genworth, supplement with additional GA case law | 2.50 |
| 09/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with proposed expert witness | 0.10 |
| 09/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS, Ms. Davis, and Mr. Banez re: draft demand letter | 0.10 |
| 09/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Ms. Visconti and CDS re: Grossman and Carey Complaint | 0.10 |
| 09/18/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review and organize documents produced by life insurers | 1.60 |
| 09/18/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review notes regarding financials needed to provide to St. Paul in connection with bond demand letter; draft email to Ms. Davis | 0.20 |

| | | | |
|---|---|---|---|
| | | regarding same. | |
| 09/18/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review final drafts of Scheduling Order and Joint Preliminary Report for filing by carrier. | 0.20 |
| 09/18/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review final draft of letter to carrier addressing timeliness of claims and D&O complaint; draft e-mail to LMP regarding same. | 0.20 |
| 09/18/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze St. Paul's response to motion to dismiss filed by FDIC-R in bond action. | 0.70 |
| 09/18/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for, hold telephone conference with Household/Protective's counsel re: discovery and settlement | 0.40 |
| 09/19/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with MLB re:  expert witness | 0.10 |
| 09/19/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from Mr. Lichtman advising of phone call from court regarding proposed scheduling order and FDIC's disagreement as to dates | 0.10 |
| 09/19/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with CDS re: ███████████████ ██████████████████████ | 0.10 |
| 09/19/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from MLB to opposing counsel re: settlement offer | 0.10 |
| 09/19/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from MLB to Mr. Feinberg re: confidentiality agreement and Receiver's supplemental production | 0.10 |
| 09/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review email regarding financials needed to provide to bond carrier; draft response to same. | 0.10 |
| 09/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft comprehensive demand letter to carrier regarding bond. | 0.40 |
| 09/19/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review FDIC's e-mail to Court regarding scheduling order and e-mail to Receiver explaining same. | 0.10 |
| 09/19/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with Genworth's counsel re: discovery conferral, settlement offer | 0.10 |
| 09/19/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with potential expert witness | 0.10 |
| 09/19/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare outline of motion to compel re: Genworth, related document review | 0.50 |
| 09/22/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from Receiver's Counsel re:  revised mutual release | 0.10 |
| 09/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Ms. Banez re:  Proof of Loss | 0.10 |
| 09/22/14 | JSM | Review scheduling order from Court | 0.10 |
| 09/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Murena re:  expert witness | 0.10 |
| 09/22/14 | JSM | Email from Mr. Murena re: scheduling order | 0.10 |
| 09/22/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review local rules for Rule 26 deadlines and email CDS regarding same | 0.20 |
| 09/22/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review Court's Scheduling Order | 0.10 |
| 09/22/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise comprehensive demand letter to St. Paul regarding bond proceeds; review and analyze various financial analyses provided by Ms. Davis to provide to carrier. | 4.60 |
| 09/22/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise motion to compel re: Genworth | 2.90 |
| 09/22/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research and review of relevant case law for motion to compel re: Genworth | 0.40 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Murena on bond | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re:  proof of loss statements, letter to carrier | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from CDS re:  phone conference with Mr. Curly | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS re:  draft letter to carrier | 0.10 |

| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with CDS regarding FDIC's bond claim | 0.10 |
|---|---|---|---|
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Mr. Ford regarding demand letter | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB re:  motion to compel, discovery plan | 0.20 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Ms. DeMoss re:  Motion to Compel | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re:  correspondence between Receiver and counsel for Ms. Price | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from MLB to Mr. Feinberg re:  follow-up regarding confidentiality agreement and supplemental document production | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Murena re:  confidentiality agreement | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Curley re:  extension of time to file reply brief on motion to dismiss | 0.10 |
| 09/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review emails for privilege selected by MLB. | 0.20 |
| 09/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Curley regarding agreement to make joint demand, allocation of bond proceeds, and bond litigation with carrier; draft email to team regarding same. | 0.60 |
| 09/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Ms. Banez regarding final form of financial charts for bond carrier. | 0.40 |
| 09/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise comprehensive demand letter to bond carrier including additional financial information. | 4.90 |
| 09/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review additional financial information from Ms. Banez to provide to bond carrier. | 0.40 |
| 09/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise revisions to mtoion to compel re: Genworth | 2.40 |
| 09/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Office conference with JSM re: case status update, necessary follow up | 0.20 |
| 09/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Additional research re: attorney client privilege and work product immunity in GA and federal law | 1.50 |
| 09/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade email re: proposed confidentiality agreement | 0.30 |
| 09/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with Mr. Giberson and CDS re: draft demand letter to carrier on bond | 0.10 |
| 09/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Curly and CDS re: initial disclosures | 0.10 |
| 09/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re:  estate expenditures on life insurance claims | 0.10 |
| 09/24/14 | KMS | ASSET ANALYSIS AND RECOVERY: Analyze Court's Scheduling Order and email team regarding deadlines set forth therein and other deadlines per local rules | 0.20 |
| 09/24/14 | KMS | Review emails with Receiver re:  application process for Genworth, Athene, and HSBC;  prepare responsive documents for production to carriers;  confer with MLB regarding same ASSET ANALYSIS AND RECOVERY: | 1.60 |
| 09/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review various e-mails regarding deadline for Rule 26 disclosures; draft responses to same. | 0.40 |
| 09/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail to opposing counsel regarding Rule 26 disclosures. | 0.10 |
| 09/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise comprehensive demand letter to bond carrier in accordance with comments by Mr. Giberson. | 0.20 |
| 09/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review email regarding sharing | 0.20 |

| | | | |
|---|---|---|---|
| | | Receiver's bond forensics with FDIC; draft response to same. | |
| 09/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review Mr. Giberson's comments to comprehensive demand letter; review proposed orders on extensions of time from carrier; draft email to opposing counsel regarding same; review local rule regarding Rule 26 disclosures. | 0.50 |
| 09/24/14 | MLB | ASSET ANALYSIS AND RECOVERY: Supplement research re: attorney client privilege and work product immunity under GA and federal law | 1.40 |
| 09/24/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference, receive and return calls with Genworth's counsel re: motion to compel | 0.20 |
| 09/24/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise motion to compel re: Genworth | 1.60 |
| 09/24/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise trade email with client, opposing counsel, team re: confidentiality agreement, privilege log | 1.00 |
| 09/25/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with Mr. Murena and CDS re:  potential proposed release language | 0.10 |
| 09/25/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review documents relating to HSBC and prepare privilege log for same | 0.70 |
| 09/25/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review documents relating to Athene and prepare privilege log for same | 1.30 |
| 09/25/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review Genworth documents and prepare privilege log for attorney client documents | 1.20 |
| 09/25/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare communications between Receiver and Mr. Holt for production to opposing parties | 0.90 |
| 09/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to MLB with instructions re:  Motion to Compel | 0.10 |
| 09/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Murena, MLB, and KMS re: logging of Receiver communications with VPL | 0.10 |
| 09/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Receiver and her counsel re: mediation with FDIC | 0.10 |
| 09/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re:  reconciliation for main receivership account | 0.10 |
| 09/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS re:  strategy for joint demand with FDIC | 0.10 |
| 09/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various emails to coordinate call on joint demand. | 0.10 |
| 09/26/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft email to JSM regarding potential allocation with FDIC to make joint demand. | 0.10 |
| 09/26/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade email and phone calls with Genworth's counsel re: discovery conferrals, deposition scheduling, follow up re: same | 0.60 |
| 09/26/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for, conduct telephone conference with Receiver re: discovery and action plan | 0.40 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with Receiver for approval on joint demand. | 0.10 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Telephone conference with CDS regarding status of discussions with FDIC to make joint deman with Receiver | 0.10 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re: ▮▮▮▮▮▮▮▮ | 0.10 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver and CDS re:  FDIC approval for joint demand to Travelers | 0.10 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Listen to voice mail from Ms. Damian regarding▮▮▮▮▮and email CDS regarding same | 0.10 |
| 09/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review proposed confidentiality agreement from | 0.10 |

| | | Genworth's counsel | |
|---|---|---|---|
| 09/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with JSM regarding status of discussions with FDIC over joint demand; leave message for Receiver regarding same. | 0.20 |
| 09/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Curly regarding joint demand against St. Paul. | 0.40 |
| 09/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft email to Receiver regarding call with Mr. Curly and joint demand on bond carrier. | 0.20 |
| 09/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Revise comprehensive demand letter in light of JSM's comments and agreement to articulate joint demand with FDIC-R; draft e-mail to Mr. Curly regarding same. | 2.00 |
| 09/29/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise damages summary for Receiver based upon data from client, reconciliations, payment proportions | 1.20 |
| 09/29/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for discovery follow up with opposing counsel, draft notes re same, trade emails with counsel for all carriers | 0.90 |
| 09/29/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise discovery outline | 0.90 |
| 09/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Cuervo on confidentiality order for documents re: life insurance claim against Protective and HSBC | 0.10 |
| 09/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Ms. Davis re: expert witness services | 0.10 |
| 09/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver and CDS re: service of D&O complaint against Manners | 0.10 |
| 09/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver and CDS re: status of joint demand, Receiver's demand letter to carrier | 0.10 |
| 09/30/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare index to Genworth documents | 1.20 |
| 09/30/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with MLB regarding expert and fact disclosures; prepare supplemental Rule 26 Disclosures | 1.10 |
| 09/30/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review and organize documents produced by Genworth and Receiver; prepare same for transmittal to expert | 2.60 |
| 09/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Curly regarding separate joint demand; draft email to team regarding same. | 0.30 |
| 09/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from Ms. Visconti regarding serving D&O complaint; draft response to same. | 0.10 |
| 09/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Finalize comprehensive demand letter to carrier; draft/revise separate joint demand letter between Receiver and FDIC; review policy regarding additional coverage for costs associated in preparing claim. | 2.00 |
| 09/30/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, revise confidentiality agreement from Genworth's counsel, follow up emails re: same | 0.60 |
| 09/30/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review emails re: fact witnesses, expert witnesses re: retentions, receive and review Rule 26 disclosures | 1.10 |
| 09/30/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: ███████████ | 2.30 |

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Steklof, Cary D. | 49.30 | 250.00 | $12,325.00 |
| Mazer, Jason S. | 12.80 | 565.00 | $4,709.50 |
| Shaw, Kathleen M. | 12.80 | 235.00 | $3,008.00 |
| Baldwin, Matthew L | 38.80 | 260.00 | $10,088.00 |
| **Total fees for this matter** | **113.70 hrs.** | | **$30,130.50** |

## DISBURSEMENTS

PLEASE INCLUDE INVOICE NUMBER 12559 WITH YOUR PAYMENT. THANK YOU.

| | |
|---|---:|
| Jason Mazer; Out-of-town Travel to Atlanta w/Receiver for meetings with Travelers | 771.31 |
| West Payment Center; Online Research; services through Aug 31, 2014 | 70.01 |
| Color Photocopies | 21.00 |
| Photocopies | 181.50 |
| **Total disbursements for this matter** | **$1,043.82** |

**BILLING SUMMARY**

| | |
|---|---:|
| TOTAL FEES | $30,130.50 |
| TOTAL DISBURSEMENTS | $1,043.82 |
| | --------------- |
| **TOTAL CHARGES FOR THIS BILL** | **$31,174.32** |

# Ver Ploeg & Lumpkin, P.A.

100 S.E. Second Street, 30th Floor
Miami, Florida 33131-2151
305.577.3996: TEL
305.577.3558: FAX

Tax ID #65-0615033

November 17, 2014

Melanie E. Damian, Esq.
Damian Valori, LLP
as Receiver for Aubrey Lee Price
1000 Brickell Avenue
Suite 1020
Miami, FL 33131

| | |
|---|---|
| Billing through | 10/31/14 |
| Invoice Number | 12545 |
| Account Number | D032-00100 |

**Damian, Melanie E. Esq. - Aubrey Lee Price**

## FOR PROFESSIONAL SERVICES RENDERED

| | | | |
|---|---|---|---|
| 10/01/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Cuervo re: proposed Order on Stipulation of Confidentiality | 0.10 |
| 10/01/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re: communication from counsel for Mr. Manners | 0.10 |
| 10/01/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Mr. Murena re: ▮▮▮▮▮▮▮ | 0.10 |
| 10/01/14 | KMS | ASSET ANALYSIS AND RECOVERY: Work on timeline for depositions and use during possible settlement discussions | 0.40 |
| 10/01/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review and index documents relating to bond action | 0.20 |
| 10/01/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: ▮▮▮▮▮▮▮▮▮ | 3.20 |
| 10/01/14 | MLB | ASSET ANALYSIS AND RECOVERY: Review and annotate research re: ▮▮▮▮▮▮ | 3.10 |
| 10/01/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with opposing counsel re: outstanding discovery issues | 0.10 |
| 10/01/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with expert witness | 0.10 |
| 10/02/14 | MLB | ASSET ANALYSIS AND RECOVERY: Review and annotate compiled research re: ▮▮▮▮▮▮▮ | 6.30 |
| 10/03/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Mr. Curly re: joint demand; email from Mr. Curly regarding same | 0.10 |
| 10/03/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review answer and affirmative defenses to Receiver's counterclaim under PFGBI bond. | 0.20 |
| 10/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review correspondence from carrier re: discovery issues, return calls re: same and draft action plan re: same | 0.90 |
| 10/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with Receiver re: status plan, proposed action plan | 0.20 |
| 10/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare action plan re: Monday discovery issues | 0.70 |
| 10/03/14 | MLB | ASSET ANALYSIS AND RECOVERY: Trade messages and hold telephone conference with Genworth's counsel re: discovery issues | 0.20 |
| 10/06/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review transmittal of FDIC's Motion to Dismiss | 0.10 |

| Date | Init. | Description | Hours |
|------|-------|-------------|-------|
| | | Counterclaim | |
| 10/06/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Mr. Kitchen re: discovery issues | 0.10 |
| 10/06/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review emails between MLB and Mr. Cuervo re: deposition topics, Receiver's request for admissions | 0.10 |
| 10/06/14 | KMS | ASSET ANALYSIS AND RECOVERY: Organize materials received from Protective and HSBC; confer with MLB regarding same | 1.20 |
| 10/06/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare email to Mr. Dinsmore with additional documents for review | 0.20 |
| 10/06/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review St. Paul's response in opposition to motion to stay discovery. | 0.50 |
| 10/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise memo to clerk re: discovery dispute, correspond with Receiver re: same | 2.30 |
| 10/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise outline for expert witness preparation | 2.60 |
| 10/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with opposing counsel re: discovery disputes | 0.30 |
| 10/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with Receiver re: discovery disputes, related follow up | 0.50 |
| 10/06/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review initial and supplemental document productions re: TBA court conference call | 1.90 |
| 10/07/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB and KMS on Protective's and HSBC's discovery responses, depositions. | 0.10 |
| 10/07/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB and KMS re: discovery and expert reports | 0.10 |
| 10/07/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review emails with court and opposing counsel re: discovery and dispute over depositions | 0.10 |
| 10/07/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review emails relating to discovery disputes and carriers' refusal to provide deposition dates; confer with MLB regarding same | 0.40 |
| 10/07/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, trade emails with JSM re: discovery disputes, ████████ follow up re: same | 0.30 |
| 10/07/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review Genworth supplemental document production, make notes for depositions re: same | 3.10 |
| 10/07/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for motions for summary judgment, draft outline re: same | 1.40 |
| 10/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Cuervo re: Genworth's discovery | 0.10 |
| 10/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: parameters for acceptable settlement | 0.10 |
| 10/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Cuervo re: deposition of Receiver | 0.10 |
| 10/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with MLB and KMS regarding life carriers' responses to Receiver's request for production, expert reports | 0.20 |
| 10/08/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to MLB re: expert report on financial status of Receiver's accounts | 0.10 |
| 10/08/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare working copy of Genworth documents for deposition outline and prep with Receiver | 2.20 |
| 10/08/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare working set of Protective documents for deposition outline | 1.10 |
| 10/08/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare working set of HSBC documents for deposition outline and depo prep with Receiver | 1.20 |
| 10/08/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review, draft, trade email with opposing counsel re: document production issues | 1.80 |
| 10/08/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise, trade email with JSM and Receiver | 0.30 |

| | | re: settlement, discovery, deposition dates | |
|---|---|---|---|
| 10/08/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise outline for motions for summary judgment | 1.60 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from MLB ████████████████████████ | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails to MLB re:  discovery from carriers, strategy going forward | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone call with MLB re:  order from Judge Batten and next steps | 0.20 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to MLB with direction re:  life carrier depositions | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review letter from Mr. Kitchen re:  discovery | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review letter from Mr. Cuervo re: discovery | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conference with MLB re:  further direction for supplemental correspondence to court | 0.30 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re:  remedies regarding Judge Batten's ruling on discovery | 0.10 |
| 10/09/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Judge Batten re:  discovery | 0.10 |
| 10/09/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from KMS regarding Rule 26 disclosures; draft e-mail regarding same. | 0.10 |
| 10/09/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: ████████████████████████ | 3.30 |
| 10/09/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: ████████████████████████ ██████ | 1.90 |
| 10/09/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with JSM re: discovery dispute | 0.20 |
| 10/09/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare outline of letter to carriers re: discovery prior to Court's intervention | 2.10 |
| 10/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read follow-up email to Court;  email MLB regarding same | 0.10 |
| 10/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read follow-up ruling from Judge Batten | 0.10 |
| 10/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Receiver and MLB re:  Judge Batten's rulings | 0.10 |
| 10/10/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails from Mr. Giberson re: ████████████ ████████████  follow-up emails with MLB regarding same | 0.20 |
| 10/10/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - Emails with CDS and KMS, follow-up to Mr. Murena re:  Rule 26 disclosures | 0.10 |
| 10/10/14 | KMS | ASSET ANALYSIS AND RECOVERY: Further review and analysis of documents produced by Genworth, Protective, and HSBC and note deficiencies for follow-up with Court | 1.30 |
| 10/10/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review correspondence relating to bond action for initial Rule 26 disclosures | 1.10 |
| 10/10/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Confer with MLB and review court's follow-up rulings | 0.20 |
| 10/10/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Bond - emails with CDS regarding Rule 26 disclosures;  following up with Mr. Murena regarding same | 0.10 |
| 10/10/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with KMS regarding Rule 26 disclosures; draft correspondence to co-counsel regarding same. | 0.20 |
| 10/10/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise follow up email to court re: discovery dispute, confer with JSM and Receiver re: same | 1.50 |
| 10/10/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: deposition case law re: response to Genworth's letter | 2.70 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 10/12/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from MLB re: Court's ruling, scheduling of depositions | 0.10 |
| 10/12/14 | JSM | ASSET ANALYSIS AND RECOVERY: EMails with MLB and KMS re: need for oral argument on areas remaining in dispute, discovery issues | 0.10 |
| 10/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: discovery of carrier claim files | 0.10 |
| 10/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: deposition of Genworth | 0.10 |
| 10/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read emails with Mr. Cuervo re: depositions of Genworth and Receiver | 0.10 |
| 10/13/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Kitchen re: depositions and discovery; provide MLB with direction as to how to respond | 0.10 |
| 10/13/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review documents provided by Mr. Murena re: ▮▮▮▮▮▮▮▮ | 0.60 |
| 10/13/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare summary of facts for upcoming depositions of Genworth, Protective, and HSBC | 2.40 |
| 10/13/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise response to Genworth's discovery letter, review of related case law | 4.90 |
| 10/13/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise trade email with JSM, opposing counsel re: discovery disputes, deposition scheduling, document productions | 0.50 |
| 10/14/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: response to Mr. Cuervo's additional inquiry to Judge Batten | 0.10 |
| 10/14/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Mr. Cuervo to Ms. Smilley requesting a status conference with Judge Batten | 0.10 |
| 10/14/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Julie Smilley, Judge Batten's law clerk, in response to Mr. Cuervo's communication | 0.10 |
| 10/14/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB on depositions and carrier's refusal to cooperate in deposition process | 0.10 |
| 10/14/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with MLB on carriers' positions re: discovery | 0.20 |
| 10/14/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise reponse to carriers' discovery email to court, confer with team re: same | 2.70 |
| 10/14/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare outline re: research for summary judgment | 2.80 |
| 10/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Murena, Mr. Giberson, and MLB re: response to carriers' most recent submittal to Judge Batten | 0.10 |
| 10/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Genworth's objections to Receiver's Notice of Taking 30(b)(6) deposition | 0.10 |
| 10/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Genworth's objections to Receiver's Notice of Taking Deposition | 0.10 |
| 10/15/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to MLB re: revisions to draft response to Mr. Cuervo's additional inquiry to Judge Batten | 0.10 |
| 10/15/14 | KMS | ASSET ANALYSIS AND RECOVERY: BOND - Review Receiver's file with respect to the Bond claim; draft initial Rule 26 Disclosures | 3.40 |
| 10/15/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with KMS regarding issues with Receiver's Rule 26 disclosures; review St. Paul's Rule 26 disclosures; review and revise draft of Receiver's Rule 26 disclosures. | 1.90 |
| 10/15/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with Receiver re: discovery disputes | 0.20 |
| 10/15/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise motion for extension of discovery period | 1.50 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review ▮▮▮▮▮▮▮▮ confer with MLB re: ▮▮▮ | 0.70 |

| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with Mr Giberson re: status of deal with FDIC in order to make joint demand on carriers. | 0.10 |
|---|---|---|---|
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Revise email to judge, motion to judge and letter re: discovery (.5); meet with MLB re: same, next steps and depo areas. | 1.00 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re: submission of motion to dismiss to Judge Batten | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with JSM on responses to FDIC's Motion to Dismiss and Motion to Strike Affirmative Defenses | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS regarding extension of time to respond to FDIC's Motion to Dismiss Counterclaim | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS re:  motion to strike St. Paul's affirmative defenses | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Read email from Mr. Namrata re:  additional correspondence to Judge Batten on discovery matters | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Additional emails with Mr. Murena and MLB re: hearing before Judge Batten on discovery matters, extension of discovery deadlines, and response to Genworth's discovery letter | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with MLB re:  carriers' discovery position | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with Mr. Murena and MLB re: ███████████████████████████ | 0.10 |
| 10/16/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Review email from Ms. Davis re: ██████████ | 0.10 |
| 10/16/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Confer with CDS regarding docket items and conflict between local rule and Federal rule with respect to deadline to strike affirmative defenses;  review court's standing pretrial order | 0.20 |
| 10/16/14 | KMS | ASSET ANALYSIS AND RECOVERY: Emails with JSM and CDS re:  response to FDIC's Motion to Dismiss | 0.10 |
| 10/16/14 | KMS | ASSET ANALYSIS AND RECOVERY: Check local rules for deadlines to file response to Motion to Dismiss | 0.10 |
| 10/16/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review filings in the SEC case and print same for review by attorneys | 0.50 |
| 10/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding case status and next steps. | 0.10 |
| 10/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise e-mail to Receiver regarding status of deal with FDIC for joint demand. | 0.10 |
| 10/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review Mr. Murena's redlines to Rule 26 disclosures; receive and review e-mail regarding motion to strike; draft various e-mail to JSM and KMS regarding same. | 0.30 |
| 10/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail to JSM regarding case status and next steps regarding bond and D&O litigation. | 0.20 |
| 10/16/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review FDIC-R's motion to dismiss Receiver's counterclaim; office conference with KMS regarding same; draft various e-mail correspondence with Mr. Murena regarding same; draft e-mail to Mr. Curly to obtain extension of time. | 0.40 |
| 10/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Office conference with JSM re: discovery disputes, action plan | 0.50 |
| 10/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise motion for extension of discovery per JSM | 3.20 |
| 10/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise revisions to discovery conferral letter, email to Receiver re: same | 1.10 |
| 10/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review incoming carrier responses re: discovery disputes, trade email with Receiver, JSM re: same | 0.80 |

| 10/16/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with expert witness re: ██████████████████████ | 0.80 |
|---|---|---|---|
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Email from Ms. Smilley re:  hearing on discovery issues | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Review letter from Chubb in response to the Receiver's correspondence dated September 18, 2014 | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with CDS and KMS re: Initial Rule 26 Disclosures | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Read emails relating to ███████████████ ████████████ | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with CDS re:  deadline to file motion to strike affirmative defenses | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails from Receiver and her counsel re: FDIC's Motion to Dismiss Counterclaim | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Judge's clerk; trade emails with Receiver re: same and confer with MLB re: materials needed for hearing; read all follow up emails. | 0.50 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conf with Receiver re: hearing. | 0.40 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review notice from Judge Batten scheduling hearing | 0.10 |
| 10/17/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS re: strategy relative to FDIC, responses and extension requests | 0.20 |
| 10/17/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Confer with CDS on Motion to Strike St. Paul's Affirmative Defenses | 0.20 |
| 10/17/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Confer with CDS on motions for extension of time to reply to FDIC's Motion to Dismiss Counterclaim and to strike affirmative defenses | 0.10 |
| 10/17/14 | KMS | ASSET ANALYSIS AND RECOVERY: Prepare Disclosure of Interested Parties;  email Mr. Murena regarding same | 0.30 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with opposing counsel regarding extension to respond to motion to dismiss; draft email to team regarding same. | 0.30 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Research primary resources regarding standard on motion to strike affirmative defenses. | 1.50 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise motion regarding enlargement of time to strike St. Paul's affirmative defenses and proposed order; office conference with JSM regarding same. | 1.80 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft/revise motion to enlarge time to respond to FDIC-R's motion to dismiss and proposed order. | 1.60 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/revise certificate of interested persons. | 0.20 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with St. Paul's counsel regarding issues with affirmative defenses and extension of time to strike same. | 0.30 |
| 10/17/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Martin regarding final approval to file motion for enlargement of time on response to motion to dismiss; draft email to co-counsel regarding same. | 0.20 |
| 10/17/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise outline and summary of issues re: Tuesday's status conference | 5.10 |
| 10/18/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: ████████████████ ████████████ | 0.10 |
| 10/18/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise, trade email with JSM, prepare notes re: damages, discovery supplemental issues for JSM | 1.40 |
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Court's Order Granting PFGBI's Motion for Extension of Time to Strike Affirmative Defenses | 0.10 |

**PLEASE INCLUDE INVOICE NUMBER   12545   WITH YOUR PAYMENT. THANK YOU.**

| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with CDS re: cost effective way to obviate motion to strike Aff defenses. | 0.10 |
|---|---|---|---|
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Trade emails with receiver re: various discovery issues. | 0.30 |
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Additional emails from Ms. Smilley, Judge Batten's clerk;  trade emails with MLB and Mr. Murena in follow-up to Genworth's additional submittal; | 0.30 |
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: ███████████ ██████████ | 0.10 |
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Read emails between CDS and Mr. Lichtman re: Receiver's intention to strike affirmative defenses 1, 2, 3, 6, 9, 10, 11, and 18 | 0.10 |
| 10/20/14 | JSM | ASSET ANALYSIS AND RECOVERY: Travel to Atlanta for hearing before Judge Batten and begin preparations en route by reviewing pleadings and emails to court and memo from MLB. | 4.00 |
| 10/20/14 | KMS | ASSET ANALYSIS AND RECOVERY: Finalize Initial Rule 26 Disclosures for service on opposing counsel | 0.30 |
| 10/20/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Update hearing notebook with additional materials;  confer with JSM regarding same | 1.30 |
| 10/20/14 | KMS | ASSET ANALYSIS AND RECOVERY: Read and respond to emails from JSM re: discovery issues with carriers | 0.20 |
| 10/20/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Prepare caselaw in support of Receiver's position re:  discovery issues | 0.50 |
| 10/20/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review case correspondence and prepare updated notebook for discovery hearing | 1.20 |
| 10/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from Mr. Lichtman regarding extension of time to strike affirmative defenses; draft revisions and responsive e-mail to same. | 0.70 |
| 10/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail to opposing counsel confirming willingness to continue discussions on motion to strike affirmative defenses. | 0.20 |
| 10/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with opposing counsel regarding issues with affirmative defenses in bond litigation; office conference with JSM regarding resolving same without motion practice. | 0.50 |
| 10/20/14 | CDS | ASSET ANALYSIS AND RECOVERY: Research primary resources regarding standard to strike affirmative defenses in Georgia. | 2.30 |
| 10/20/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise, finalize response letter to Genworth | 1.20 |
| 10/20/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise, trade email with Deputy Clerk and carriers re: discovery documents, compile documents re: same | 1.60 |
| 10/20/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with expert witness Dinsmore | 0.50 |
| 10/20/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise supplemental Genworth discovery outline, related materials for JSM | 3.60 |
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Order on discovery hearing | 0.10 |
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read case law in prep for hearing before Judge Batten and confer with Receiver re: argument; draft oral argument outline; attend hearing and confer with opposing counsel before and after re: discovery issues and settlement negotiations; return to Miami following same. | 8.00 |
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY:   Email to MLB re:  court's rulings on discovery | 0.10 |
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB and KMS in preparation for hearing re:  caselaw, stipulated facts | 0.20 |
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email to Mr. Kitchen and Mr. Cuervo in follow-up to hearing, Receiver's deposition | 0.10 |

| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Bond - read summary update on status of negotiations with FDIC and response to FDIC's Motion to Dismiss Receiver's Counterclaim | 0.10 |
|---|---|---|---|
| 10/21/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - Telephone conference with CDS regarding finalizing deal with FDIC and making joint demand | 0.10 |
| 10/21/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with JSM regarding finalizing deal with FDIC and making joint demand. | 0.10 |
| 10/21/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review St. Paul's proposed unopposed motion and order on extension of time to strike affirmative defenses; draft e-mail to opposing counsel regarding same. | 0.20 |
| 10/21/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for outline for motion for summary judgment | 2.50 |
| 10/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Confer with MLB re: terms of stipulation, next steps and settlement discussions with OC. | 0.30 |
| 10/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails re:  agreement on additional extension of time to strike affirmative defenses | 0.10 |
| 10/22/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Emails with Mr. Murena and CDS re: settlement with FDIC | 0.10 |
| 10/22/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - Read communications to Mr. Lichtman and Ms. Glasgow from CDS re:  affirmative defenses | 0.10 |
| 10/22/14 | KMS | ASSET ANALYSIS AND RECOVERY: Confer with JSM re:  discovery hearing;  review application to be admitted pro hac vice in Bond matter | 0.10 |
| 10/22/14 | KMS | ASSET ANALYSIS AND RECOVERY: Calendar deadlines for pretrial submissions, motions, and pretrial order in accordance with new discovery deadline ordered by the Court | 0.20 |
| 10/22/14 | KMS | ASSET ANALYSIS AND RECOVERY: Bond - prepare key player list and list of documents for Receiver's First Request for Production to St. Paul | 0.80 |
| 10/22/14 | KMS | ASSET ANALYSIS AND RECOVERY:  Bond - analyze and prepare documents for Rule 26 production | 0.80 |
| 10/22/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Murena regarding response to St. Paul's motion to dismiss Receiver's counterclaim in bond matter. | 0.10 |
| 10/22/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone conference with expert witnesses: re hearing | 0.20 |
| 10/22/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare for follow up with carriers per e-mails, confer with JSM re: hearing and same | 0.40 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding status of joint demands in bond and D&O policies | 0.20 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY:   Bond - office conference with CDS regarding status of joint demand in bond and D&O policies | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Review ███████████████████ ███████████ | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Curley and CDS regarding joint demand letter | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Read email to Mr. Curley re:  joint demand on the bond;  exchange emails with CDS regarding same | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Order Granting FDIC's Motion to Stay Proceedings, including discovery unrelated to FDIC's Motion to Dismiss | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY:  Read follow-up emails with Mr. Lichtman, Ms. Glasgow, and CDS re:  extension of time to strike affirmative defenses | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Exchange emails with CDS re: effect of Order directing stay | 0.10 |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read Court order staying proceedings in bond | 0.20 |

| | | | |
|---|---|---|---|
| | | case; trade emails with CDS re: same. | |
| 10/23/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Mr. Curley re: demand letter | 0.10 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail to Mr. Curly regarding finalizing joint demand letters to carrier on bond. | 0.20 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze bond language regarding claim and audit coverage for potential inclusion in joint demand. | 0.60 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review motion to stay bond discovery and orders regarding same and deadline to strike affirmative defenses; draft various e-mails to JSM regarding same. | 0.50 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Office conference with JSM regarding status of joint demands on bond and D&O policy. | 0.20 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with counsel to St. Paul regarding amendments to affirmative defenses in light of Court's stay order; office conference with JSM regarding same. | 0.50 |
| 10/23/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft e-mail to Receiver regarding issues with carrier's affirmative defenses; draft e-mail to JSM in preparation for call with Mr. Curly on joint demand. | 0.60 |
| 10/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review carrier document productions to draft stipulated facts supplement | 2.20 |
| 10/23/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise outline of stipulated facts supplement | 2.10 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Order Granting PFGBI-R's Motion for Extension of Time to file a response to FDIC's Motion to Dismiss Counterclaim | 0.10 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB re: carriers' reinsurance | 0.10 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review Mr. Curley's redline revisions to draft demand letter; emails with him and CDS regarding same | 0.30 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS re: Court's Order on stay | 0.10 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Phone conference with Mr. Curley and CDS re: revisions to draft demand letter and strategy with respect to same | 0.50 |
| 10/24/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review joint draft demand from Mr. Curley | 0.10 |
| 10/24/14 | KMS | ASSET ANALYSIS AND RECOVERY: Bond - review court order on extension; calendar new deadline | 0.10 |
| 10/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review Mr. Curley's revisions to the joint demand letter on bond; office conference with JSM regarding same | 0.20 |
| 10/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Curley regarding joint demand on bond, D&O policy, and MAM policy. | 0.50 |
| 10/24/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review e-mail regarding FDIC-R's position on joint demand; finalize Receiver's demand and draft e-mail to Mr. Curley regarding same. | 0.10 |
| 10/24/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise continuation of supplemental stipulation of facts | 2.40 |
| 10/25/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS re: Mr. Curley's email with respect to Coverage H | 0.10 |
| 10/26/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Murena re: his conversation with the clerk regarding the Court's Order staying the matter | 0.10 |
| 10/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - emails with CDS regarding demand letter | 0.10 |
| 10/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review demand letter | 0.10 |
| 10/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with CDS regarding strategy for joint demand | 0.10 |
| 10/27/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from CDS to Mr. Lichtman re: amendment of affirmative defenses | 0.10 |
| 10/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Review/analyze FDIC's final joint demand letter; | 0.20 |

| | | | |
|---|---|---|---|
| | | finalize same to send on behalf of Receiver. | |
| 10/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various e-mail correspondence with JSM regarding joint demand; draft e-mail to Mr. Curley to arrange call on same. | 0.10 |
| 10/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Curley in order to finalize FDIC-R's joint demand letter. | 0.20 |
| 10/27/14 | CDS | ASSET ANALYSIS AND RECOVERY: Draft various emails regarding response to FDIC-R's motion to dismiss and carrier's revised answers and affirmative defenses. | 0.20 |
| 10/27/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review document productions re: supplemental statement of stipulated facts | 0.90 |
| 10/28/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with MLB regarding Receiver's deposition | 0.10 |
| 10/28/14 | KMS | ASSET ANALYSIS AND RECOVERY: Review documents from Genworth, HSBC and Protective; prepare summary of additional documents that can be sought from life carriers based on their productions | 2.40 |
| 10/28/14 | MLB | ASSET ANALYSIS AND RECOVERY: Receive and review case law and carrier documents re: supplemental statement of stipulated facts | 3.50 |
| 10/28/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise, complete initial draft of supplemental statement of stipulated facts | 2.30 |
| 10/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - Email from CDS to Mr. Murena re: strategy with respect to carriers' affirmative defenses | 0.10 |
| 10/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - Email from Receiver re: Evanston policy, evaluation of claim against Zegaliz | 0.10 |
| 10/29/14 | JSM | ASSET ANALYSIS AND RECOVERY: Bond - emails with Mr. Curley and CDS re: Court's Order on Motion to Stay and response to Motion to Dismiss | 0.10 |
| 10/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review revisions to carrier's affirmative defenses in bond action; draft e-mail to Mr. Murena regarding same. | 0.70 |
| 10/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Lichtman regarding revisions to affirmative defenses and motion for leave to amend. | 0.10 |
| 10/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Telephone conference with Mr. Lichtman regarding filing of motion to amend answer and affirmative defense; leave message for Mr. Curley regarding same. | 0.20 |
| 10/29/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mails between Mr. Lichtman and Mr. Curley regarding amending carrier's answers and affirmative defenses; telephone conferences with Mr. Curley regarding FDIC-R's position as to stay of litigation; telephone conference with Mr. Lichtman regarding resolving issues through call to chambers. | 0.70 |
| 10/29/14 | MLB | ASSET ANALYSIS AND RECOVERY: Research re: legal issues in statement of stipulated facts | 1.60 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read emails between counsel regarding effect of Court's ruling that no action be taken on affirmative defenses and the Receiver has until November 19th to respond to motion to dismiss | 0.10 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Email from Mr. Curley to Court re: FDIC does not agree to Receiver's representations | 0.10 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Review email to Ms,. Smilley from CDS re: request for clarification on Court's rulings | 0.10 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email from Ms. Smilley transmitting Judge's instruction that the case be stayed until rulings on FDIC's motions to dismiss | 0.10 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Read email exchange with Mr Curley re: stay issue; confer with CDS re: steps to resolve. | 0.20 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Revise supplemental statement of stipulated facts. | 1.90 |
| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY: Emails with Mr. Murena re: Receiver's objections to FDIC's Affirmative Defenses | 0.10 |

**PLEASE INCLUDE INVOICE NUMBER   12545   WITH YOUR PAYMENT. THANK YOU.**

| 10/30/14 | JSM | ASSET ANALYSIS AND RECOVERY:   Bond -- read email to Mr. Curley from CDS re: clarification on Court's Order | 0.10 |
| 10/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from Mr. Curley regarding various orders issued by judge in bond litigation; draft e-mail to Mr. Curley seeking to resolve dispute over same. | 0.40 |
| 10/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review various e-mails from Mr. Curley and Mr. Lichtman regarding resolving dispute over amending St. Paul's affirmative defenses; conference with JSM regarding same; call with Mr. Lichtman regarding e-mail to chambers. | 0.40 |
| 10/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from Mr. Lichtman regarding e-mail to judge; draft e-mail to chambers regarding issues with deadlines. | 0.70 |
| 10/30/14 | CDS | ASSET ANALYSIS AND RECOVERY: Receive and review e-mail from judge's clerk regarding governing deadlines; draft e-mail to Mr. Lichtman and Mr. Murena regarding same. | 0.20 |
| 10/30/14 | MLB | ASSET ANALYSIS AND RECOVERY: Draft/revise revisions to supplemental statement of stipulated facts per document review and research | 3.40 |
| 10/31/14 | MLB | ASSET ANALYSIS AND RECOVERY: Telephone message from opposing counsel re: discovery and mediation scheduling, return email re: same | 0.20 |
| 10/31/14 | MLB | ASSET ANALYSIS AND RECOVERY: Plan and prepare outline for discovery resolution, stipulated facts issues | 1.00 |

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| Steklof, Cary D. | 21.50 | 250.00 | $5,375.00 |
| Mazer, Jason S. | 29.80 | 565.00 | $9,489.00 |
| Shaw, Kathleen M. | 25.60 | 235.00 | $6,016.00 |
| Baldwin, Matthew L | 100.30 | 260.00 | $26,078.00 |
| **Total fees for this matter** | **177.20 hrs.** | | **$46,958.00** |

**DISBURSEMENTS**

| | |
|---|---|
| Dinsmore Consulting; Experts; Retainer for Expert | 1,500.00 |
| Federal Express; Delivery Services-Messengers; 10-07-14 Donald Dinsmore 10-01-14 | 23.09 |
| West Payment Center; Online Research; services through Sep 30, 2014 | 153.08 |
| West Payment Center; Online Research; services through Sep 30, 2014 | 226.18 |
| Jason Mazer; Out-of-town Travel to Atlanta re Hearing before Judge Botten | 1,176.99 |
| Color Photocopies | 60.00 |
| Photocopies | 411.75 |
| **Total disbursements for this matter** | **$3,551.09** |

**BILLING SUMMARY**

| | |
|---|---|
| TOTAL FEES | $46,958.00 |
| TOTAL DISBURSEMENTS | $3,551.09 |
| **TOTAL CHARGES FOR THIS BILL** | **$50,509.09** |

**PLEASE INCLUDE INVOICE NUMBER   12560   WITH YOUR PAYMENT. THANK YOU.**